# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: June 25, 2025

```
* * * * * * * * * * * * * * *   *
ALEX DOSSER,                     *      UNPUBLISHED
                                 *
                                 *
            Petitioner,          *      No. 21-1538V
                                 *
v.                               *      Special Master Nora Beth Dorsey
                                 *
SECRETARY OF HEALTH              *      Interim Attorneys' Fees and Costs.
AND HUMAN SERVICES,              *
                                 *
            Respondent.          *
                                 *
* * * * * * * * * * * * * * *   *
```

Courtney Christine Jorgenson, Siri & Glimstad, LLP, Phoenix, AZ, for Petitioner.
James Vincent Lopez, U.S. Department of Justice, Washington, DC, for Respondent.

## DECISION ON INTERIM ATTORNEYS' FEES AND COSTS[1]

On July 1, 2021, Alex Dosser ("Petitioner") filed a petition under the National Vaccine Injury Compensation Program ("Vaccine Act," "the Program," "Vaccine Program," or "the Act"), 42 U.S.C. § 300aa-10 et seq. (2018)[2] alleging that he developed "occipital neuralgia, with chronic headaches, migraines, burning pain, and photophobia" as a result of meningococcal vaccines administered on August 22, 2019. Petition at Preamble (ECF No. 1).

---

[1] Because this Decision contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-10 to -34 (2018). All citations in this Decision to individual sections of the Vaccine Act are to 42 U.S.C. § 300aa.

On December 26, 2024, Petitioner filed a motion for interim attorneys' fees and costs, requesting compensation for the attorneys and paralegals who worked on his case. Petitioner's Motion for Interim Attorneys' Fees and Costs ("Pet. Mot."), filed Dec. 26, 2024 (ECF No. 90). Petitioner's request can be summarized as follows:

**Attorneys' Fees** – $46,457.00
**Attorneys' Costs** – $20,254.98

Petitioner thus requests a total of $66,711.98. Respondent filed his response on December 27, 2024, stating that he "defers to the Special Master to determine whether or not [P]etitioner has met the legal standard for an interim fees and costs award." Respondent's Response to Pet. Mot. ("Resp. Response"), filed Dec. 27, 2024, at 2 (ECF No. 91). Petitioner did not file a reply.

This matter is now ripe for adjudication. For the reasons discussed below, the undersigned **GRANTS IN PART** Petitioner's motion and awards **$60,710.88** in attorneys' fees and costs.

## I.    DISCUSSION

Under the Vaccine Act, the special master shall award reasonable attorneys' fees and costs for any petition that results in an award of compensation. § 15(e)(1). When compensation is not awarded, the special master "may" award reasonable fees and costs "if the special master or court determines that the petition was brought in good faith and there was a reasonable basis for the claim for which the petition was brought." Id. If a special master has not yet determined entitlement, she may still award attorneys' fees and costs on an interim basis. Avera v. Sec'y of Health & Hum. Servs., 515 F.3d 1343, 1352 (Fed. Cir. 2008). Such awards "are particularly appropriate in cases where proceedings are protracted and costly experts must be retained." Id. Similarly, it is proper for a special master to award interim fees and costs "[w]here the claimant establishes that the cost of litigation has imposed an undue hardship and that there exists a good faith basis for the claim." Shaw v. Sec'y of Health & Hum. Servs., 609 F.3d 1372, 1375 (Fed. Cir. 2010).

The claim appears to have been brought in good faith and on a reasonable basis. Moreover, the undersigned finds that an award of interim attorneys' fees and costs is appropriate here where there are significant expert fees to be paid and where counsel is no longer the counsel of record.

### A.    Attorneys' Fees

Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. See Savin v. Sec'y of Health & Hum. Servs., 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." Saxton v. Sec'y of Health & Hum. Servs., 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting Hensley v. Eckerhart, 461 U.S. 424, 434 (1983)). It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." Id. at 1522. Furthermore, the

special master may reduce a fee request <u>sua sponte</u>, apart from objections raised by Respondent and without providing the Petitioner notice and opportunity to respond. <u>See</u> <u>Sabella v. Sec'y of Health & Hum. Servs.</u>, 86 Fed. Cl. 201, 209 (2009).

A special master need not engage in a line-by-line analysis of Petitioner's fee application when reducing fees. <u>Broekelschen v. Sec'y of Health & Hum. Servs.</u>, 102 Fed. Cl. 719, 729 (2011). Special masters may rely on their experience with the Vaccine Act and its attorneys to determine the reasonable number of hours expended. <u>Wasson v. Sec'y of Health & Hum. Servs.</u>, 24 Cl. Ct. 482, 484 (Fed. Cl. 1991), <u>rev'd</u> on other grounds and <u>aff'd</u> in relevant part, 988 F.2d 131 (Fed. Cir. 1993). Just as "[t]rial courts routinely use their prior experience to reduce hourly rates and the number of hours claimed in attorney fee requests . . . [v]accine program special masters are also entitled to use their prior experience in reviewing fee applications." <u>Saxton</u>, 3 F.3d at 1521.

### 1. Hourly Rates

Here, Petitioner requests the following hourly rates for the attorneys and paralegals from his firm who worked on this matter:

**Andrew D. Downing – Attorney**
2020: $385.00
2021: $415.00
2022: $415.00 or $445.00
2023: $445.00
2024: $485.00

**Courtney Jorgenson (formerly Van Cott) – Attorney**
2020: $275.00
2021: $325.00
2022: $325.00 or $345.00
2023: $345.00
2024: $375.00

**Ann Allison – Attorney**
2022-2023: $415.00
2024: $435.00

**Paralegals**
2020-2021: $135.00
2022: $135.00 or $155.00
2023: $155.00
2024: $175.00

The undersigned finds that the requested rates from 2020 to 2021, Ms. Allison's rates for 2022, and the rates for 2023 to 2024 are reasonable and in accordance with what these attorneys and paralegals have previously been awarded for their Vaccine Program work. <u>See, e.g.</u>, <u>Coons</u>

v. Sec'y of Health & Hum. Servs., No. 20-1067V, 2022 WL 2294213, at *6-7 (Fed. Cl. Spec. Mstr. May 19, 2022) (awarding Mr. Downing, Ms. Jorgenson, and paralegals the above rates for 2020-2021); Franceschi v. Sec'y of Health & Hum. Servs., No. 21-0468V, 2023 WL 4270835, at *2 (Fed. Cl. Spec. Mstr. May 30, 2023) (awarding Mr. Downing, Ms. Jorgenson, and paralegals the above rates for 2023); Martin v. Sec'y of Health & Hum. Servs., No. 22-384V, 2025 WL 996725, at *2 (Fed. Cl. Spec. Mstr. Feb. 27, 2025) (awarding Mr. Downing, Ms. Jorgenson, and paralegals the above rates for 2023-2024 and awarding Ms. Allison the above rates for 2022-2024). The undersigned will therefore award these rates in full.

However, the 2022 rates for Mr. Downing, Ms. Jorgenson, and the paralegals require adjustment. Upon changing law firms in July 2022, Mr. Downing, Ms. Jorgenson, and the paralegals increased their rates from July 2022 through the end of 2022, reflecting an hourly increase of $30.00 for Mr. Downing, $20.00 for Ms. Jorgenson, and $20.00 for the paralegals. See Wakileh v. Sec'y of Health & Hum. Servs., No. 21-1136V, 2023 WL 9228198, at *2 (Fed. Cl. Spec. Mstr. Dec. 18, 2023).

It is the undersigned's practice, and that of other Special Masters, to award one rate for a calendar year, with adjustments to the hourly rate made only in a succeeding year. See, e.g., Franceschi, 2023 WL 4270835, at *2 (explaining "it is not the practice of the OSM to afford mid-year rate increases to attorneys under any circumstances"); Pryor v. Sec'y of Health & Hum. Servs., No. 18-1288V, 2022 WL 17973236, at *4 (Fed. Cl. Spec. Mstr. Nov. 29, 2022). This rate increase from these attorneys and paralegals has consistently been rejected by this Court. See, e.g., Wakileh, 2023 WL 9228198, at *2; Franceschi, 2023 WL 4270835, at *2; Cowles v. Sec'y of Health & Hum. Servs., No. 16-1164V, 2023 WL 5786448, at *2 (Fed. Cl. Spec. Mstr. July 28, 2023); Rossiter v. Sec'y of Health & Hum. Servs., No. 20-1888V, 2023 WL 3778899, at *2 (Fed. Cl. Spec. Mstr. June 2, 2023); Switzer v. Sec'y of Health & Hum. Servs., No. 18-1418V, 2023 WL 3580593, at *2 (Fed. Cl. Spec. Mstr. May 22, 2023).

Thus, the undersigned adjusts the rates as follows: Mr. Downing will be awarded $415.00 per hour, Ms. Jorgenson will be awarded $325.00 per hour, and the paralegals will be awarded $135.00 per hour for all work performed in 2022. These rates are consistent with what the undersigned and other special masters have previously awarded and found reasonable for these attorneys and paralegals. See, e.g., Coons, 2022 WL 2294213, at *6-7 (awarding these rates for Mr. Andrew Downing, Ms. Jorgenson, and the paralegals); Wakileh, 2023 WL 9228198, at *2 (reducing rates for Mr. Downing, Ms. Jorgenson, and paralegals in 2022); Franceschi, 2023 WL 4270835, at *2 (same); Pryor, 2022 WL 17973236, at *4 (same); Vizcarra v. Sec'y of Health & Hum. Servs., No. 20-488V, 2023 WL 5935744, at *7-8 (Fed. Cl. Spec. Mstr. Aug. 18, 2023) (same). This results in a reduction of $335.00.[3]

### 2. Reduction of Billable Hours

In reducing an award of fees, the goal is to achieve rough justice, and therefore a special master may take into account their overall sense of a case and may use estimates when reducing

---

[3] (($445.00 - $415.00) x 1.7 hours = $51.00) + (($345.00 - $325.00) x 2.6 hours = $52.00) + (($155.00 - $135.00) x 11.6 hours = $232.00) = $335.00.

an award.  See Florence v. Sec'y of Health & Hum. Servs., No. 15-255V, 2016 WL 6459592, at *5 (Fed. Cl. Spec. Mstr. Oct. 6, 2016) (citing Fox v. Vice, 563 U.S. 826, 838 (2011)).  It is well established that an application for fees and costs must sufficiently detail and explain the time billed so that a special master may determine, from the application and the case file, whether the amount requested is reasonable.  Bell v. Sec'y of Health & Hum. Servs., 18 Cl. Ct. 751, 760 (1989).  Petitioner bears the burden of documenting the fees and costs claimed.

The timesheet entries are sufficiently detailed for an assessment to be made of the entries' reasonableness.  However, upon review of the submitted billing records, the undersigned finds a reduction is needed for several reasons.

First, there are numerous instances of noncompensable administrative billing, including filing documents and preparing files, exhibits, and medical records.[4]  It is well known in the Vaccine Program that billing for some administrative tasks, even at a paralegal rate, is not permitted.  See, e.g., Rochester v. United States, 18 Cl. Ct. 379, 387 (1989) (stating that services that are "primarily of a secretarial or clerical nature . . .  should be considered as normal overhead office costs included within the attorneys' fee rates"); Paul v. Sec'y of Health & Hum. Servs., No. 19-1221V, 2023 WL 1956423, at *3 (Fed. Cl. Spec. Mstr. Feb. 13, 2023) ("Clerical and secretarial tasks should not be billed at all, regardless of who performs them").

The preparation of records and exhibits for filing have been repeatedly deemed administrative tasks and thus noncompensable.  See, e.g., Wallace v. Sec'y of Health & Hum. Servs., No. 17-1074V, 2018 WL 6977489, at *2 (Fed. Cl. Spec. Mstr. Nov. 19, 2018) (noting the preparation of medical records as an administrative and noncompensable task); Phelan ex rel. A.P. v. Sec'y of Health & Hum. Servs., No. 18-1366V, 2025 WL 1453777, at *3 (Fed. Cl. Spec. Mstr. Apr. 30, 2025) (same).  Filing exhibits is also considered a noncompensable administrative task.  See, e.g., Forman-Franco v. Sec'y of Health & Hum. Servs., No. 15-1479V, 2020 WL 7364801, at *2 (Fed. Cl. Spec. Mstr. Nov. 19, 2020); Wakileh, 2023 WL 9228198, at *3.

Next, some entries constitute block billing, where noncompensable administrative tasks and compensable tasks are grouped together.  For example, on November 11, 2024, Ms. Perez billed for "Prepare exhibit for filing with the Court; draft Notice of Filing Exhibits 59; draft to ADD for review and approval; file Notice of Filing Exhibits 59."  Pet. Mot., Ex. A at 14.  While Ms. Perez may bill for drafting documents, preparing and filing documents are noncompensable administrative tasks.  It is impossible to determine how much time was expended to each individual task in the above entry and similar entries.  Thus, the undersigned is unable to discern the time spent on compensable versus noncompensable tasks.

"It is well established that an application for fees and costs must sufficiently detail and explain the time billed so that a special master may determine, from the application and the case file, whether the amount requested is reasonable."  Mostovoy v. Sec'y of Health & Hum. Servs.,

---

[4] See, e.g., Pet. Mot., Exhibit ("Ex.") A at 2-3, 6, 8, 13 (billing entries for "file Motion for Extension of Time," "file Notice of filing," "[p]repare medical records for filing with the Court," "file Status Report," "prepare billing records for filing with the court," "Processing, ocr'd, reduce filing size for proper court filing . . . .").  This is not a comprehensive list.

No. 02-10V, 2016 WL 720969, at *6 (Fed. Cl. Spec. Mstr. Feb. 4, 2016) (citing Bell v. Sec'y of Health & Hum. Servs., 18 Cl. Ct. 751, 760 (1989)); see also Broekelschen, 102 Fed. Cl. at 729. Block billing, or billing large amounts of time without sufficient detail as to what tasks were performed, is disfavored in the Program. See, e.g., Broekelschen v. Sec'y of Health & Hum. Servs., No. 07-137V, 2008 WL 5456319, at *4 (Fed. Cl. Spec. Mstr. Dec. 17, 2008) (noting blocking time is criticized in the vaccine program and the lack of more specific information will be considered in evaluating the time); Plott v. Sec'y of Health & Hum. Servs., No. 92-0633V, 1997 WL 842543, at *3 (Fed. Cl. Spec. Mstr. April 23, 1997) (noting time recorded in "blocks" as unhelpful in determining if attorney's time spent was reasonable); Schwenn v. Sec'y of Health & Hum. Servs., No. 15-1148V, 2018 WL 945791, at *3 (Fed. Cl. Spec. Mstr. Jan. 23, 2018) (cautioning counsel that block-billed time may not be compensated in future motions).

In addition, the billing records contains excessive entries for the receipt and review of documents.[5] For example, on October 17, 2024, Ms. Perez, a paralegal, billed 0.3 hours for "[r]eceive and review ECF Notification; Scheduling Order, memo to file." Pet. Mot., Ex. A at 14. Upon review of the docket, the undersigned finds that billing nearly twenty minutes to review a straightforward and standard scheduling order is not warranted. Other special masters have previously found paralegal billing entries from Mr. Downing's firm to be excessive, particularly for the routine receipt and review of documents. In Moran, Ms. Avery (a paralegal in the present case) consistently billed 0.2 hours for the receipt and review of Court notifications, including ECF filings, notice of reassignment, and more. See Moran v. Sec'y of Health & Hum. Servs., No. 16-0538V, 2019 WL 1556701, at *4 (Fed. Cl. Spec. Mstr. Jan. 23, 2019). As a result, Special Master Oler found Ms. Avery's hours to be "excessively inflated," which along with similar issues—such as billing for administrative tasks, block billing, and duplicative entries—resulted in a 15% reduction in attorney's fees. Id.

Each of these issues—billing for noncompensable administrative tasks, block billing, and excessive paralegal billed time for receipt and review of documents—have previously been raised with these attorneys and paralegals. See, e.g., Wakileh, 2023 WL 9228198, at *3 (reducing for non-compensable administrative tasks and excessive review of filings); Coons, 2022 WL 2294213, at *7 (same); Goff v. Sec'y of Health & Hum. Servs., No. 17-0259V, 2019 WL 3409976, at *3 (Fed. Cl. Spec. Mstr. Mar. 29, 2019) (finding entries contain block billing and duplicative billing); Fiske v. Sec'y of Health & Hum. Servs., No. 17-1378V, 2022 WL 2303800, at *7 (Fed. Cl. Spec. Mstr. Apr. 20, 2022) (finding block billing at Mr. Downing's firm).

Given the above-mentioned issues, the undersigned finds a reduction of 5% from the total fees request reasonable and appropriate. This results in a further reduction of $2,306.10.[6]

---

[5] See, e.g., Pet. Mot., Ex. A at 13, 15 (billing 0.3 hours for "Receive and review ECF Notification re; Order granting Subpoena request; memo to file" and billing 0.3 hours for "Receive and review ECF Notification; Order – Expert Reports deadline, memo to file").

[6] ($46,457.00 - $335.00) x 0.05 = $2,306.10.

**B.     Attorneys' Costs**

**1.     Expert Fees**

Petitioner requests a total of $19,460.00 in expert fees for work performed by Dr. David Siegler and Dr. David Axelrod. Pet. Mot., Ex. A at 16, 26-29, 34-37. Petitioner submitted adequate documentation for expert fees to be considered.

Petitioner requests $5,600.00 for work performed by Dr. Axelrod at a rate of $400.00 per hour. Pet. Mot., Ex. A at 28. This rate has previously been found reasonable for Dr. Axelrod's prior work in the program. See Jinkerson v. Sec'y of Health & Hum. Servs., No. 18-1355V, 2024 WL 3760329, at *4 (Fed. Cl. Spec. Mstr. July 11, 2024) (awarding $400.00 hourly rate); Tipps v. Sec'y of Health & Hum. Servs., No. 16-867V, 2023 WL 2754559, at *3 (Fed. Cl. Spec. Mstr. Apr. 3, 2023) (same). Dr. Axelrod spent 14.0 hours reviewing medical records, researching, and preparing the expert report. The undersigned finds this amount of time to be reasonable. Therefore, Dr. Axelrod will be awarded the full $5,600.00 in accordance with the $400.00 hourly rate.

Petitioner requests $13,860.00 for 21.0 hours of work performed by Dr. Siegler. Pet. Mot., Ex. A at 35-37. While Petitioner's motion requests a $500.00 hourly rate for Dr. Siegler's work, the invoice and requested attorneys' cost reflect an hourly rate of $660.00. Compare Pet. Mot. at 21 ("Dr. Siegler's hourly rate is $500 per hour."), with Pet. Mot., Ex. A at 16, 35, 37. The undersigned finds the time Dr. Siegler spent reviewing medical records and drafting expert reports reasonable. However, Dr. Siegler's hourly rate must be reduced.

Dr. Siegler has not previously been awarded a $660.00 hourly rate for his work in the Program. Instead, his past awards have ranged from $400.00 to $500.00 per hour. See Abbot ex rel. R.A. v. Sec'y of Health & Hum. Servs., No. 14-907V, 2020 WL 8766524, at *9 (Fed. Cl. Spec. Mstr. Dec. 4, 2020) (awarding a $400.00 hourly rate for Dr. Siegler with discussion); Zumwalt ex rel. L.Z. v. Sec'y of Health & Hum. Servs., No. 16-994V, 2018 WL 6975184, at *5 (Fed. Cl. Spec. Mstr. Nov. 27, 2018) (same); Silverio ex rel. G.L. v. Sec'y of Health & Hum. Servs., No. 15-235V, 2024 WL 4625136, at *3 (Fed. Cl. Spec. Mstr. Oct. 1, 2024) (awarding Dr. Siegler's expert fees in full at a $500.00 hourly rate). Further, the undersigned notes that other special masters have determined a $500.00 hourly rate appropriate for experts specializing in pediatric neurology like Dr. Siegler. See, e.g., Hetrick v. Sec'y of Health & Hum. Servs., No. 19-795V, 2025 WL 1555225, at *5 (Fed. Cl. Spec. Mstr. May 7, 2025) (awarding $500.00 per hour to a pediatric neurologist for work done in 2023); Zamora v. Sec'y of Health & Hum. Servs., No. 19-1718V, 2025 WL 1011103, at *3 (Fed. Cl. Spec. Mstr. Feb. 25, 2025) (awarding a pediatric neurologist a $500.00 hourly rate); Canady v. Sec'y of Health & Hum. Servs., No. 18-1624V, 2025 WL 863084, at *5 (Fed. Cl. Spec. Mstr. Feb. 21, 2025) (same).

Additionally, Petitioner provided no evidence to support a higher rate of $660.00 per hour. The undersigned finds the $660.00 hourly rate unreasonable considering Dr. Siegler's credentials and experience in the Program. Instead, the undersigned finds that $500.00 per hour, as previously awarded to Dr. Siegler and as requested in Petitioner's motion, to be an appropriate

hourly rate. Accordingly, the amount to be awarded for Dr. Siegler will be reduced by $3,360.00 to reflect the awarded hourly rate of $500.00.[7]

### 2. Miscellaneous Costs

Petitioner also requests $794.98 for miscellaneous costs, including the filing fee, medical record requests, postage, and medical literature research charges. Pet. Mot., Ex. A at 15-25, 30-33, 52-59. Petitioner has provided adequate documentation supporting these costs and the undersigned will award them in full.

## II. CONCLUSION

Based on all of the above, the undersigned finds that it is reasonable to compensate Petitioner and his counsel as follows:

| | |
|---|---|
| Requested Attorneys' Fees: | $46,457.00 |
| Reduction of Attorneys' Fees: | - ($2,641.10) |
| Awarded Attorneys' Fees: | $43,815.90 |
| | |
| Requested Attorneys' Costs: | $20,254.98 |
| Reduction of Attorneys' Costs: | - ($3,360.00) |
| Awarded Attorneys' Costs: | $16,894.98 |
| | |
| **Total Attorneys' Fees and Costs:** | **$60,710.88** |

**Accordingly, the undersigned awards:**

**Petitioner is awarded interim attorneys' fees and costs in the total amount of $60,710.88, to be paid through an ACH deposit to Petitioner's former counsel, Mr. Andrew D. Downing's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with this Decision.[8]

**IT IS SO ORDERED.**

**s/ Nora Beth Dorsey**
Nora Beth Dorsey
Special Master

---

[7] $13,860.00 - (21.0 hours x $500.00) = $3,360.00.

[8] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.